TURTLE ISLAND RESTORATION NETWORK, A California Nonprofit Corporation; Todd Steiner; the American Society for the Prevention of Cruelty to Animals, A New York Nonprofit Corporation; the Humane Society of the United States, A Delaware Nonprofit Corporation; and the Sierra Club, A California Nonprofit Corporation, Plaintiffs,

v.

Robert L. MALLETT, Acting Secretary of Commerce; Madeleine Albright, Secretary of State; Lawrence H. Summers, Secretary of Treasury; David B. Sandalow, Assistant Secretary of State for the Bureau of Oceans and International Environmental and Scientific Affairs; Penelope D. Dalton, Assistant Administrator for Fisheries, National Marine Fisheries Service; and Alan P. Larson, Under Secretary of State for Economic, Business and Agricultural Affairs, Defendants,

and

National Fisheries Institute, Inc., Intervenor–Defendant.

Slip Op. 00–85.
Court No. 98–09–02818.

United States Court of
International Trade.

July 19, 2000.

Legal Strategies Group (Joshua R. Floum), Emeryville, CA, for the plaintiffs.

David W. Ogden, Acting Assistant Attorney General, and Lois J. Schiffer, Assistant Attorney General; David M. Cohen, Director, Commercial Litigation Branch, Civil Division (Lucius B. Lau) and Environment and Natural Resources Division, Wildlife and Marine Resources Section (Jean E. Williams and Jane P. Davenport), U.S. Department of Justice; and Jay S. Johnson, Deputy General Counsel, National Oceanic and Atmospheric Administration, U.S. Department of Commerce; and Office of the Legal Advisor, U.S. Department of State (Violanda Botet), of counsel, for the defendants.

Garvey, Schubert & Barer (Eldon V.C. Greenberg), Washington, DC, for the intervenor-defendant.

### Opinion

AQUILINO, Judge.

The plaintiffs request that the court enter final judgment in conformity with its slip op. 99–32, filed herein *sub nom. Earth Island Institute v. Daley*[1], and which hereby is incorporated by reference in this opinion. The plaintiffs also have interposed an application for award of attorneys' fees, costs and expenses pursuant to the Equal Access to Justice Act ("EAJA"), 28 U.S.C. § 2412.

The defendants and intervenor-defendant do not oppose entry of judgment, but the government does object to any award of fees etc.

### I

As discussed hereinafter, an application made pursuant to EAJA requires the court to revisit the merits of the underlying case. Here, the primary object of plaintiffs' Complaint for Declaratory Judgment, Review of Agency Action, Mandamus and Injunctive Relief has been the Department of State's *Revised Notice of Guidelines for Determining Comparability of Foreign Programs for the Protection of Sea Turtles*

---

1. 23 CIT ——, 48 F.Supp.2d 1064 (1999). Pursuant to formal motion, Turtle Island Restoration Network has supplanted Earth Island Institute as the first named plaintiff [*cf.* Declaration of Todd Steiner in Support of Plaintiffs' Application for Attorneys' Fees, Costs and Expenses, para. 3 (May 2, 2000)], while the names of the individuals currently occupying the U.S. government offices impleaded as defendants have been substituted in the above caption of this case in accordance with CIT Rule 25(d).

*in Shrimp Trawl Fishing Operations*[2], which announced that the Department was reinstating

> its determination that the harvesting of shrimp with TEDs does not adversely affect sea turtle species and that TED-caught shrimp is therefore not subject to the import prohibition created by Section 609(b)—(1).... [H]owever, the Department ... has decided to establish several conditions and incentives relating to the importation of such shrimp that are intended to address concerns that have been raised about the effect of this determination on the conservation of sea turtle species.[3]

Those concerns were stated to be that foreign harvesters will fraudulently claim that shrimp have been harvested with TEDs, that foreign nations which have established regulatory programs comparable to the U.S. program will abandon or limit them so that only trawlers harvesting shrimp for export to the United States will actually employ TEDs, and that other nations which may be considering the adoption of such a program may opt instead for equipping only those vessels trawling for shrimp for the American market. *See* 63 Fed.Reg. at 46,095.

Following publication in Geneva of the WTO Appellate Body's report, and just before this court's slip op. 99–32 was handed down, the Department of State issued its *Notice of Proposed Revisions to Guidelines for the Implementation of Section 609 of Public Law 101–162 Relating to the Protection of Sea Turtles in Shrimp Trawl Fishing Operations*[4], advising, among other things, that on

> November 25, 1998, the United States announced its intention to implement the recommendations and rulings of the DSB in a manner which is consistent not only with U.S. WTO obligations, but also with the firm commitment of the United States to the protection of threatened and endangered species, including sea turtles.

64 Fed.Reg. at 14,481. This notice then summarized the findings of the Appellate Body report and offered responses on the part of the United States as follows:

> (1) *WTO Finding:* While Section 609 requires as a condition of certification that foreign programs for the protection of sea turtles in the course of shrimp trawl fishing be *comparable* to the U.S. program, the practice of the Department of State in making certification decisions was to require foreign programs to be *essentially the same* as the U.S. program. In assessing foreign programs, the Department ... should be more flexible in making such determinations and, in particular, should take into con-

---

**2.** 63 Fed.Reg. 46,094 (Aug. 28, 1998) [referred to hereinafter as "1998 Revised Guidelines"]. As outlined in slip op. 99–32, those guidelines issued in the aftermath of a report of a panel of the Dispute Settlement Body ("DSB") of the World Trade Organization ("WTO") *sub nom. United States—Import Prohibition of Certain Shrimp Products*, WT/DS58/R (15 May 1998), and during an appeal therefrom by the United States to that organization's Appellate Body, which issued its decision on October 12, 1998 *viz. United States—Import Prohibition of Certain Shrimp and Shrimp Products Report of the Appellate Body*, WT/DS58/AB/R. *See* Defendants' Public Appendix 3, Defendants' Response in Opposition to Plaintiffs' Application for Attorneys' Fees, Costs and Expenses [cited *infra* as "Defendants' Opposition to Fees"].

**3.** 63 Fed.Reg. at 46,095. The acronym "TEDs" refers to various turtle excluder de-

vices. *See generally Earth Island Institute v. Christopher*, 19 CIT 1461, 1463 and 913 F.Supp. 559, 563, n. 1 (1995), and references cited therein. For more recent developments, see, for example, Department of Commerce, National Oceanic and Atmospheric Administration, *Endangered and Threatened Wildlife; Sea Turtle Conservation Requirements*, 65 Fed. Reg. 17,852 (April 5, 2000).

The statute cited is Pub.L.No. 101–162, § 609, 103 Stat. 988, 1037–38 (1989), which is codified at 16 U.S.C. § 1537 note and reprinted in full in slip op. 99–32, 23 CIT at ——, 48 F.Supp.2d at 1066–67, and which will be referred to as "section 609".

**4.** 64 Fed.Reg. 14,481 (March 25, 1999) [referred to hereinafter as "March 1999 Notice of Revisions"].

sideration different conditions that may exist in the territories of those other nations.

*Analysis:* ... [T]he proposed revisions to the guidelines make clear that the Department of State will fully consider any evidence that another nation may present that its program to protect sea turtles in the course of shrimp trawl fishing is comparable to the U.S. program. In reviewing such evidence, the Department will take into account any demonstrated differences in foreign shrimp fishing conditions, to the extent that such differences may affect the extent to which sea turtles are subject to capture and drowning in the commercial shrimp trawl fisheries. The Department will also take such differences into account in making related determinations under Section 609.

(2) *WTO Finding:* The certification process under Section 609 is neither transparent nor predictable and denies to exporting nations basic fairness and due process. There is no formal opportunity for an applicant nation to be heard or to respond to arguments against it. There is no formal written, reasoned decision. But for notice in the **Federal Register,** nations are not notified of decisions specifically. There is no procedure for review of, or appeal from, a denial of certification.

*Analysis:* ... [T]he proposed revisions to the guidelines institute a broad range of procedural changes in the manner in which the Department of State will make certification decisions under Section 609. The intention is to create a more transparent and predictable process for reviewing foreign programs and for making decisions on certifications and other related matters. The proposed revisions ensure that the governments of harvesting nations will be notified on a timely basis of all pending and final decisions and are provided a meaningful opportunity to be heard and to present any additional information rele-

vant to the certification decision. The governments of harvesting nations that are not granted a certification shall receive a full explanation of the reasons that the certification was denied. Steps that the government must take to receive a certification in the future shall be clearly identified....

(3) *WTO Finding:* At the time the WTO complaint arose, the United States did not permit imports of shrimp harvested by vessels using TEDs comparable in effectiveness to those used in the United States, unless the harvesting nation was certified pursuant to Section 609. In other words, shrimp caught using methods identical to those employed in the United States had been excluded from the United States market solely because they had been caught in waters of uncertified nations.

*Analysis:* ... [T]he Department of State modified its implementing Guidelines on August 28, 1998 to allow the importation of shrimp harvested by vessels using TEDs, even if the exporting nation is not certified pursuant to Section 609. This policy had, in fact, been in place as of April 19, 1996, but had been overturned by a domestic court ruling that was subsequently vacated. The provisions of the August 28, 1998 Guidelines pertaining to the importation of such shrimp remain in effect.

(4) *WTO Finding:* The United States failed to engage the nations that brought the complaint, as well as other WTO Members exporting shrimp to the United States, in serious across-the-board negotiations, apart from negotiations on the Inter–American Convention for the Protection and Conservation of Sea Turtles, for the purpose of concluding agreements to conserve sea turtles before enforcing the import prohibition on those other Members.

*Analysis:* As early as 1996, the United States proposed to governments in the Indian Ocean region the negotiation of an agreement to protect sea turtles in

that region, but received no positive response. In 1998, even before the WTO Appellate Body issued its report, the United States reiterated its desire to enter into such negotiations with affected governments, including those that had brought the WTO complaint. During the summer of 1998, the United States informally approached several governments in the Indian Ocean region, as well as numerous non-governmental organizations, in an effort to get such negotiations underway. On October 14, 1998, following the issuance of the Appellate Body report, but before its adoption by the DSB, the Department of State formally renewed this proposal to high-level representatives of the embassies of the four complainants in Washington, D.C., and delivered the same message to a wide range of nations in the Indian Ocean region through ... embassies abroad. In each case, the United States presented a list of "elements" that ... could form the basis of such an agreement ... [and] made clear the willingness of the United States to support the negotiating process in a number of ways....

(5) *WTO Finding:* As compared to the 14 nations of the Caribbean and western Atlantic that were initially affected by Section 609, the United States provided less technical assistance to those nations that first became affected by the law at the end of 1995 as a result of the decision of the U.S. Court of International Trade.

*Analysis:* The United States has renewed, and hereby reiterates, its offer of technical training in the design, construction, installation and operation of TEDs to any government that requests it. Any government that wants to receive such training need only make such a request to the United States in writing, through diplomatic channels. The United States will make every effort to meet such requests. Training programs will be scheduled on a first come, first served basis, although special efforts will be made to accommodate nations whose governments are making good faith efforts to adopt and maintain nation-wide TEDs programs and who have not previously received such training. In this way, the United States hopes to create an additional incentive in favor of such programs.

*Id.* at 14,481–82 (emphasis in original).

Nonetheless, this court was constrained to conclude in slip op. 99–32 yet again that paragraph (1) of section 609(b) is specifically contingent upon the certification procedure established by section 609(b)(2), which offers the only congressionally-approved breaches of the embargo, either via subparagraphs (A) and (B) or through (C). Paragraphs (b)(1) and (b)(2) are *pari materia;* they cannot be read independently, or out of the context adopted by Congress, including section 609(a), to slow or stanch the extinction of species of sea turtles. And so long as the U.S. government reports that the "foundation of the U.S. program" continues, with "limited exceptions", to be that "all other commercial shrimp trawl vessels operating in waters subject to U.S. jurisdiction in which there is a likelihood of intercepting sea turtles must use TEDs at all times", the catch of vessels equipped with TEDs from nations without such comparable foundation continues subject to embargo.[5] Whereupon the court held in slip op. 99–32 that the part of the 1998 Revised Guidelines which constituted the decision to permit the importation of TED-caught shrimp from un-

**5.** 23 CIT at ——, 48 F.Supp.2d at 1081, quoting the 1998 Revised Guidelines, 63 Fed.Reg. at 46,095. *See* March 1999 Notice of Revisions, 64 Fed.Reg. at 14,482:

The commercial shrimp trawl fisheries in the United States in which there is a likelihood of intercepting sea turtles occur in the temperate waters of the Gulf of Mexico and the Atlantic Ocean from North Carolina to Texas. With very limited exceptions, all U.S. commercial shrimp trawl vessels operating in these waters must use approved TEDs at all times and in all areas.

certified nations, on its face, was not in accordance with section 609. But it also decided that, before any entry of judgment on plaintiffs' motion herein, the court would await defendants' annual report to Congress pursuant to section 609(b)(2), their report to the court on any responses to their March 1999 Notice of Revisions, and the presentment of evidence regarding the actual enforcement of the 1998 Revised Guidelines, as well as of guidelines in effect between April and November of 1996.[6]

### A

Since issuance of slip op. 99–32, the defendant(s) have reported to Congress on or about May 1st of 1999 and of 2000, as required by section 609.[7] Among other things, Congress was reassured that, with certain "limited exceptions", the foundation of the U.S. program continues to be that all commercial shrimp trawl vessels operating in waters subject to U.S. jurisdiction in which there is a likelihood of intercepting sea turtles use TEDs at all times.[8]

The defendants have also reported to the court via declarations of the Director of the Office of Marine Conservation, U.S. Department of State, David A. Balton, dated July 1, 1999 and May 1, 2000[9], and of the Director, Trade Programs, U.S. Customs Service Office of Field Operations, Elizabeth G. Durant. The latter transmits copies of instructions issued by Customs between May 1995 and June 1999 to its Regional, District, Area, and Port Directors regarding enforcement of the embargo established by Congress in section 609. Director Durant produces a copy of the State Department's *Shrimp Exporter's/Importer's Declaration,* Form DSP–121, and attests that shrimp imports from all harvesting nations must be accompanied by the form. In the case of shipments from countries not certified by the Department in accordance with the statute, the form must be "signed by an exporter and harvesting government official." Durant Declaration, para. 2. *See id.,* Attachment A. On the other hand,

> [i]mports from harvesting nations which have been certified by the State Department as utilizing an acceptable method of shrimp/prawn harvesting are required to be accompanied by a completed DSP–121 signed by the exporter, and the importer is required to maintain this form for five years in accordance with Customs record keeping requirements. These entries are subject to later DSP–121 form verification by Customs and/or State Department.

*Id.,* para. 4. On his part, Director Balton produces copies of Department of State correspondence relevant to the period April—November 1996. *See generally* 1999 Balton Declaration, para. 5 and Tab C. Tab B thereto is a copy of the Department's original Public Notice 3086, which

---

6. 23 CIT at ——, 48 F.Supp.2d at 1081, referring to Dep't of State, *Revised Notice of Guidelines for Determining Comparability of Foreign Programs for the Protection of Turtles in Shrimp Trawl Fishing Operations,* 61 Fed.Reg. 17,342 (April 19, 1996).

7. *See* Defendants' Response to Court Order of April 2, 1999, Declaration of David A. Balton (July 1, 1999) [hereinafter "1999 Balton Declaration"], Tab A, first three pages; Defendant's Response to the Court's Instructions of April 4, 2000, Attachment 1.

8. 1999 Balton Declaration, Tab A, first two pages; Defendant's Response to the Court's Instructions of April 4, 2000, Attachment 1, pp. 1–2.

In 1999, twelve nations were initially certified as having comparable regulatory programs. Panama and Costa Rica and then Guyana were added to that list. *Compare* 1999 Balton Declaration, Tab A, second and third pages *with id.,* fourth to seventh pages.

This year, 16 nations, including the foregoing three, have been certified. *See* Defendant's Response to the Court's Instructions of April 4, 2000, Attachment 1, pp. 2–3; Dep't of State, *Bureau of Oceans and Int'l Environmental and Scientific Affairs; Certifications Pursuant to Section 609 of Public Law 101–162,* 65 Fed.Reg. 25,785 (May 3, 2000).

9. As with the Director's earlier declaration, this later one will be cited by this year alone.

sets forth the responses to its March 1999 Notice of Revisions, and which has been published *sub nom. Revised Guidelines for the Implementation of Section 609 of Public Law 101–162 Relating to the Protection of Sea Turtles in Shrimp Trawl Fishing Operations,* 64 Fed.Reg. 36,946 (July 8, 1999). It reports a total of eleven responses, five from governments or their agencies, including Australia, India, Malaysia and Thailand, with the remainder submitted by nongovernmental or environmental organizations and an individual, at least one of which is a named party plaintiff herein. While reiterating that the March 1999 Notice of Revisions sought public reaction to those aspects of the WTO decision that were intended to be addressed through the proposed changes to the guidelines, as set forth in sections II and III of that notice [10], the Department reports the

> governments and organizations that submitted comments did not limit those comments to Sections II and III .... Instead, many ... responded to other parts of the notice, particularly to the current policy of permitting importation of shrimp harvested by vessels equipped with ... TEDs[ ] in uncertified nations, for which the Department proposed no change.

64 Fed.Reg. at 36,946. *See also id.* at 36,948. And it responded to those particular comments as follows:

> The Department of State recognizes the strongly held views on all sides of this issue, and notes that the issue is also the subject of on-going litigation before the U.S. Court of International Trade. In light of these circumstances, the Department has determined that it will make no change to the current policy at this time.

*Id.* Following its responses to the comments received, the Department states:

> For the sake of clarity, the August 28, 1998 guidelines are restated below as

modified to reflect the changes proposed in the **Federal Register** notice issued March 25, 1999, and the comments received on those proposed changes.

*Id.* at 36,949 (bold typeface in original). *See generally id.* at 36,949–52.

Whatever the modifications, the court takes note that these guidelines, issued in 1998 and reissued in 1999, continue to inform the world that the foundation of the U.S. program, as described above, remains in effect. *Compare* 64 Fed.Reg. at 36,949, § I(A) *with* 1998 Revised Guidelines, 63 Fed.Reg. at 46,095, cols. 2–3. However, each issuance also continues the following stated approach, albeit not entirely *in haec verba:*

> *Shrimp Harvested in a Manner Not Harmful to Sea Turtles.* The Department prohibitions imposed pursuant to Section 609 do not apply to shrimp or products of shrimp harvested under the following conditions, since such harvesting does not adversely affect sea turtles:
>
> \*    \*    \*    \*    \*    \*
>
> b. Shrimp harvested by commercial shrimp trawl vessels using TEDs comparable in effectiveness to those required in the United States....

63 Fed.Reg. at 46,096. *Cf.* 64 Fed.Reg. at 36,949, § I(B).

(1)

This approach remains at the core of this case and controversy. According to the submissions to date herein, shrimp shipments from only one nation, Brazil, have been granted U.S. entry pursuant to the foregoing, published Department determination. Director Balton reports as follows thereon:

> 6. Brazil remains the only nation not certified under Section 609 that is exporting shipments of TED-caught shrimp to the United States.... Brazil has two shrimp fisheries that are separated by hundreds of miles (one in the north, one in the south).

---

**10.** 64 Fed.Reg. at 36,946.

Although Brazilian law requires all commercial shrimp trawl vessels to use TEDs, evidence continues to indicate that the law is only being adequately enforced in the northern shrimp fishery. This situation arose well before August 1998, when the Department reinstated the policy at issue in this case.

7. Brazil remains uncertified today because of inadequate enforcement of its TEDs rules in its southern fishery. Until such time as Brazil is eligible to be certified, the policy of the Department is to permit imports of shrimp harvested in its northern fishery, provided that the Government of Brazil continues to enforce its TEDs rules in its northern fishery and maintains a system to segregate TED-caught shrimp harvested in its northern fishery from other shrimp harvested in its southern fishery.

8. However, Brazil has recently taken an important step toward certification. Brazil recently ratified the Inter–American Convention for the Protection and Conservation of Sea Turtles, which requires comprehensive use of TEDs. Although the Convention is not yet in force, it should enter into force by the end of this year. At that point, the United States will be in a much stronger position to press the Government of Brazil to achieve and maintain adequate enforcement of its TEDs rules in both of its shrimp fisheries. If that happens, Brazil will be eligible for certification under Section 609.[11]

He also reports, however, that the federal government of Australia began as of April 15, 2000 requiring TEDs in its northern prawn fishery in order to gain access to the U.S. market for catch therefrom, based upon the foregoing, contested Department determination. That is,

[d]espite the requirement to use TEDs in this large fishery, Australia is not yet eligible for certification under Section 609, due to the fact that the Commonwealth, State and Territorial Governments in Australia, which regulate shrimp fisheries in other areas, do not yet require TEDs use.[12]

Whereupon the declarant opines:

... Based on discussions with Australian officials, it is my belief that, were the Department to deny importation of shrimp from the northern prawn fishery, we would weaken Australia's commitment to use TEDs in this large fishery.

2000 Balton Declaration, para. 11.

Be that as it may, Director Balton, in reporting on the status of negotiations with the governments in the Indian Ocean region for an agreement along the lines of the Inter–American Convention for the Protection and Conservation of Sea Tur-

---

**11.** 2000 Balton Declaration, pp. 2–3. *See also* 1999 Balton Declaration, Tab C (Dep't of State Action Memorandum, *Status of Shrimp Imports from Brazil under Section 609 of Public Law 101–162* (Dec. 18, 1998)); (Report on Trip to Brazil (Oct. 27–29, 1998)).

The stance of the Customs Service with regard to Brazil, and to other countries not certified pursuant to section 609, is stated to be:

While Brazil is not a certified nation, the State Department has determined that Brazil conducts some commercial shrimp fishing operations using TEDS. Therefore, imports of shrimp, prawns and products thereof from Brazil may be released from Customs custody if the entry is accompa-

nied by a DSP–121 with block 7(2) checked, indicating that the shrimp has been harvested using TEDs. Shrimp/prawn entries from any other uncertified nation accompanied by a form DSP–121 with block 7(2) checked constitute improper claims. These shipments are not released from Customs custody and are prohibited from entry into the commerce of the United States.

Durant Declaration, para. 3.

**12.** 2000 Balton Declaration, para. 10, pp. 3–4. *Cf. Determination by the Department of State Regarding Shrimp Imports From the Spencer Gulf in Southern Australia,* 64 Fed. Reg. 57,921 (Oct. 27, 1999).

tles[13] and on the aftermath of the WTO proceedings, claims to be able to still confirm that

> no foreign government that had previously established a nation-wide TEDs program has abandoned or limited such program in favor of exporting TED-caught shrimp to the United States in the absence of such a national program.

*Id.*, para. 3.

The intervenor-defendant National Fisheries Institute, Inc. ("NFI"), which is a "national trade association ... [of] approximately 1,000 member companies involved in the United States fish and seafood industry"[14], also reports that, as far as it is aware,

> Brazil has been the only uncertified nation shipping shrimp harvested by mechanized trawl vessels equipped with Turtle Excluder Devices ("TEDs") to the United States.

Intervenor–Defendant's Response to the Court's Order of April 2, 1999. Submitted with this response were reports sworn to by representatives of two NFI members which declare importation of shrimp caught by such vessels in 1996 and since August 1998. They attach copies of the forms that allegedly accompanied some of those firms' shipments during those periods.

The court has perused each of them. Those appended to the Declaration of Claude Schoeffer appear to be, as attested, copies of executed Department of State forms DSP–121, which he claims his company maintains on file for at least five years. The declaration on behalf of the second NFI member, Harbor Seafood, Inc., New Hyde Park, New York, also claims a similar retention policy and purports to present copies of "fully executed DSP–121s, signed by the exporter and a responsible government official,"[15] but none actually is such. While each resembles the prescribed U.S. State Department document in terms of format and content, each, on its face, is a document issued in the name of the Instituto Brasileiro do Meio Ambiente e dos Recursos Naturais Renováveis—IBAMA, which apparently is a governmental agency of Brazil.[16] Indeed, the primary language on these exhibits is Portuguese, albeit with a secondary English translation provided. The prescribed DSP–121 *Shrimp Exporter's/Importer's Declaration* contains a check-box in part 7 labelled "Harvested in the waters of a *nation* currently certified pursuant to Section 609 of P.L. 101–162"[17], whereas the IBAMA would-be equivalent checkpoint has the written annotation *Capturado em águas de uma região atualmente certificada de acordo com a Seção 609 da P.L. 101–162*, which is translated on the form as "Harvested in the waters of a *region* currently certified pursu ...." *E.g.*, Declaration of Douglas Deerin (July 1, 1999), Tab A, first sheet (05/20/1996) (emphasis added). Of course, as this court held in this case's precursor, CIT No. 94–06–00321, section 609 does not contemplate *region*al certification, nor have the defendants attempted to renew any such transmogrification since then. Finally, the court notes in passing that the first two copies comprising declarant Deerin's Tab A show as the U.S. importer/ultimate consignee a Long Shore Sea Food Co of Panama City, presumably in Florida[18], as op-

---

13. *Done* Dec. 1, 1996 at Caracas, Venezuela, S. Treaty Doc. No. 105–48 (1998).

14. Declaration of Richard E. Gutting, Jr., para. 2 (Sept. 22, 1998).

15. Declaration of Douglas Deerin, para. 4, p. 2 (July 1, 1999). *See* Declaration of Claude Schoeffer, para. 4, p. 2 (July 1, 1999).

16. *Cf.* 1999 Balton Declaration, Tab C (Report on Trip to Brazil (Oct. 27–29, 1998)).

17. *See, e.g.*, Durant Declaration, Attachment A (emphasis added).

18. In fact, all of the Tab B exhibits to the Declaration of Claude Schoeffer specify a firm in that state instead of his company, Expack Seafood, Inc. of Edison, New Jersey, as the actual U.S. importer.

posed to New Hyde Park or elsewhere in the hemisphere.

### B

On their part, the plaintiffs reaffirm that their

> objective in initiating th[is] lawsuit [h]as [been] to prohibit the government from implementing a "shipment by shipment" approval process for the importation of TED-caught shrimp and shrimp products from uncertified nations, in direct contravention of the plain terms and purpose of the Turtle Law.[19]

Plaintiff Steiner, the experienced Director of the Sea Turtle Restoration Project[20] of the plaintiff Turtle Island Restoration Network, takes issue with the above-stated views of State Department Director Balton, in part, as follows:

> 5. First, . . . the government's interpretation and implementation of Section 609 to allow the importation of individual shipments of wild-caught shrimp and shrimp products from uncertified nations, aside from being contrary to the law, will lead to weakened protections for endangered sea turtles. I base this opinion on my past experience in dealing with various nations on this issue. Mr. Balton's assertion that to date no nations have abandoned a national certification program in favor of a shipment-by-shipment certification program[ ] is not proof that nations ultimately will not abandon national standards in the future. Indeed, since this case is still in litigation, and particularly in light of the Court's April 2, 1999 ruling, nations desiring to sell shrimp in the United States would not revert to the weaker shipment-by-shipment import standards, since legal uncertainty over their validity remains.

> 6. Also, . . . maintaining a shipment-by-shipment importation policy will do little to encourage nations to consistently enforce domestic laws protective of sea turtles. For instance, Brazil has a national law requiring the use of TEDs on its shrimp fleet for both the Northern and Southern fisheries. Yet, Brazil has failed to enforce that law in the Southern fishery . . . . The U.S. State Department's current shipment-by-shipment Guidelines provide no incentive for Brazil to commence nationwide enforcement. To the contrary, by allowing Brazilian shrimp to be exported to the United States, the State Department has reduced the incentives for Brazil to fully enforce its own law, resulting in the unnecessary deaths of endangered sea turtles. Congress never intended for nations such as Brazil to profit from access to the lucrative U.S. market while still failing to maintain protections for sea turtles in its entire fleet that are comparable to the protections required of the U.S. fleet. Ratification of the Inter–American Treaty . . . does not alter Congress' intent that countries be certified under U.S. law nor . . . does it provide the strongest mechanism by which to press Brazil to adopt nationwide standards.

> 7. I further disagree with Mr. Balton's assertion that a return to nationwide standards, as opposed to maintenance of the shipment-by-shipment standard, will precipitate a WTO challenge. In fact, the likelihood of such a challenge is the same under either interpretation of the Guidelines. For instance, it is my understanding that Malaysia is planning to challenge the current shipment-by-shipment implementation of the State Department's

---

**19.** Declaration of Todd Steiner in Support of Plaintiffs' Application for Attorneys' Fees, Costs and Expenses, para. 9, p. 3 (May 2, 2000).

**20.** The court notes in passing that the record of this case, and of its predecessor case, CIT

No. 94–06–00321, reflects cooperation by this Project with the U.S. government in various sea-turtle-related endeavors around the world. *See, e.g.,* Declaration of Todd Steiner in Response to Declaration of David A. Balton, paras. 10(a), 10(b) (May 5, 2000).

Guidelines, and merely is waiting for Congress to vote for the renewal of its membership in the WTO.

8. I also believe that Mr. Balton's opinion that the Indian Ocean agreement might be jeopardized by a return to nationwide standards is unfounded. First, there is no Indian Ocean agreement, only a broad consensus among nations to begin discussing such an agreement. Secondly, even if eventually a formal agreement is entered into, there is no guarantee that it will address TEDs or include enforcement mechanisms relating to their use, or even that it will ever be ratified. To the extent that Mr. Balton believes such an agreement will be jeopardized by further WTO proceedings, the fault should not lie with the enforcement of nationwide standards. Rather, as stated above, Malaysia plans to challenge the United States' implementation of the WTO decision despite the adoption of shipment-by-shipment importation policy. Lastly, it is worth noting that negotiations toward the conclusion of the Inter–American Agreement were commenced during the time when nationwide standards were in force, yet were not hindered by that policy.

9. Mr. Balton also states that Australia's prime motivation for placing TEDs on some of its shrimp vessels was to gain access to the U.S. market. Yet, by allowing Australia to import shrimp into the United States on a shipment-by-shipment basis, the government has eliminated any incentive for Australia to ensure that all of the vessels in its fleet use TEDs. As matters currently stand, only about half of Australia's vessels use TEDs, and sea turtles that migrate along the coast between Australia's fisheries continue to drown needlessly in shrimp nets.

Declaration of Todd Steiner in Response to Declaration of David A. Balton (May 5, 2000).

Prior to this submission, plaintiffs' counsel had responded that defendants' claim that the use of TEDs in Brazil's northern fishery provides significant environmental benefit

> is an illusory argument ... as use of TEDs in the north only saves these migratory turtles so that they can die in Brazil's southern fishery, where no TEDs are used.... Nor have Defendants independently verified that shrimp from the south do not end up in exports to the United States. Pre-announced inspections in the north ... simply lead to installation of new TEDS to create an appearance of compliance where none exists.

Letter from Joshua R. Floum, Esq., first page (July 21, 1999). Submitted in support of this response is an eleven-page document *sub nom. Sea Turtles of Brazil* (June 1999), including extensive bibliography and a map of the fisheries along the considerable coastline of that country, attributed to Randall Arauz, Director, Latin American Program of the Sea Turtle Restoration Project. The Executive Summary is stated to be:

> Five species of sea turtles occur in both the North and South coast of Brazil. Available evidence from tag returns and genetic studies suggests that individual turtles move between these two regions. While the shrimp fisheries occurring in the North and South of Brazil may be distinct, the sea turtles found off the coast of Brazil move through both these regions in their annual migrations. In addition, Brazil may be an important foraging area for sea turtles that nest in several nations other than Brazil.

In addition to reporting in detail on the nature of those particular species, namely, green turtle (*Chelonia mydas*), hawksbill (*Eretmochelys imbricata*), leatherback (*Dermochelys coriacea*), loggerhead (*Caretta caretta*), and olive ridley (*Lepidochelys olivacea*), each of which is considered "endangered" and/or "threatened" within the meaning of the U.S. Endangered Spe-

cies Act[21], and also reporting on their incidental captures by artisinal fishing, purse seine nets, or long lines targeting sharks, tuna or swordfish, the author refers to a study regarding strandings and briefly to industrial shrimping activities. As to that last phenomenon, in Brazilian waters as well as elsewhere, plaintiffs' counsel further contends that

> troubling enforcement issues remain worldwide. The DSP–121 form remains in the hands of importers. Customs does not have a list of accepted signatures of foreign government officials, to guard against widespread forgery. The actual source of individual shrimp shipments is even harder to ascertain, and is another reason to reject the shipment-by-shipment guidelines.

Letter from Joshua R. Flom, Esq., first page (July 21, 1999).

### II

Section 609 is part of the Endangered Species Act. Nonetheless, in the predecessor case to this one, CIT No. 94–06–00321, the Court of Appeals for the Federal Circuit read *Bennett v. Spear,* 520 U.S. 154, 117 S.Ct. 1154, 137 L.Ed.2d 281 (1997), to mean that that act "does not authorize, and cannot support, an award of [attorneys'] fees" in this matter. *Earth Island Institute v. Albright,* 147 F.3d 1352, 1357 (Fed.Cir.1998). Whereupon, after remand of that proceeding, this court approved such an award to the plaintiffs under EAJA. *See Earth Island Institute v. Albright,* 22 CIT ——, Slip Op. 98–151 (Nov. 4, 1998).

Relying, as indicated above, on that latter enactment, come now the plaintiffs with an application on CIT Form 15 for an award herein of fees for their attorneys in

---

**21.** 16 U.S.C. § 1531 *et seq. Compare* 50 C.F.R. § 223.102(d) (1999) *with id.,* § 224.101(c). *See also Earth Island Institute v. Christopher,* 19 CIT 812, 815, 890 F.Supp. 1085, 1088–89 (1995).

**22.** *See, e.g.,* Defendants' Opposition to Fees, p. i. Those deficiencies are alleged to include failure to justify an hourly attorney's rate

the amount of $162,066.25, plus related expenses of $3,960.18. The defendants take the position that the facts and circumstances of this case do not satisfy the standards set by EAJA for such an award. They argue that the plaintiffs are not "prevailing parties" herein; that, if the court were to hold otherwise on that threshold issue, the government's position is and has been "substantially justified"; and that, if not so justified, any award should be limited due to "deficiencies" in plaintiffs' application as presented.[22] The sections of the statute thus implicated are as follows:

> (d)(1)(A) ... [A] court shall award to a prevailing party other than the United States fees and other expenses, in addition to any costs awarded pursuant to subsection (a), incurred by that party in any civil action ..., including proceedings for judicial review of agency action, brought ... against the United States in any court having jurisdiction of that action, unless the court finds that the position of the United States was substantially justified or that special circumstances make an award unjust.
>
> (B) A party seeking an award of fees and other expenses shall ... submit to the court an application for fees and other expenses which shows that the party is a prevailing party and is eligible to receive an award under this subsection, and the amount sought, including an itemized statement from any attorney or expert witness representing or appearing in behalf of the party stating the actual time expended and the rate at which fees and other expenses were computed. The party shall also allege that the position of the United States was not substantially justified. Whether

higher than $125; failure to demonstrate any special factor warranting more than that statutory amount for time spent preparing the EAJA application itself; and improper claims for activities undertaken by a legal assistant or unrelated to this case. *See generally id.* at 21–28.

or not the position of the United States was substantially justified shall be determined on the basis of the record (including the record with respect to the action or failure to act by the agency upon which the civil action is based) which is made in the civil action for which fees and other expenses are sought.

\* \* \* \* \* \*

(2) For the purposes of this subsection -

(A) ... (The amount of fees awarded ... shall be based upon prevailing market rates for the kind and quality of the services furnished, except that ... (ii) attorney fees shall not be awarded in excess of $125 per hour unless the court determines that an increase in the cost of living or a special factor, such as the limited availability of qualified attorneys for the proceedings involved, justifies a higher fee.);

(B) "party" means (i) an individual whose net worth did not exceed $2,000,000 at the time the civil action was filed, or (ii) any owner of an unincorporated business, or any partnership, corporation, association, unit of local government, or organization, the net worth of which did not exceed $7,000,000 at the time the civil action was filed, and which had not more than 500 employees at the time the civil action was filed; except that an organization described in section 501(c)(3) of the Internal Revenue Code of 1986 (26 U.S.C. 501(c)(3)) exempt from taxation under section 501(a) of such Code ... may be a party regardless of the net worth of such organization or cooperative association ...;

(C) "United States" includes any agency and any official of the United States acting in his or her official capacity;

(D) "position of the United States" means, in addition to the position taken by the United States in the civil action, the action or failure to act by the agency upon which the civil action is based; ...[23]

### A

The application at bar shows, and the court finds, that, with the exception of the Sierra Club[24], each of the plaintiffs named in the caption hereto is a "party" within the meaning of the foregoing statute. Other than a case of eminent domain, however, EAJA does not define "prevailing" party, which issue has thus been left to the courts. In *Hensley v. Eckerhart*, 461 U.S. 424, 433, 103 S.Ct. 1933, 76 L.Ed.2d 40 (1983), the Supreme Court pointed out that the

standard for making this threshold determination has been framed in various ways. A typical formulation is that "plaintiffs may be considered 'prevailing parties' for attorney's fees purposes if they succeed on any significant issue in litigation which achieves some of the benefit the parties sought in bringing suit."[25] ... This is a generous formulation that brings the plaintiff only across the statutory threshold. It remains for the district court to determine what fee is "reasonable."

This approach has been followed by the Federal Circuit, *e.g.*, *Singer v. Office of the Senate Sergeant at Arms*, 173 F.3d 837, 841 (Fed.Cir.1999), and by the Court of International Trade, *e.g.*, *Former Employees of Shaw Pipe, Inc. v. U.S. Sec'y of*

---

**23.** 28 U.S.C. § 2412(d). As stated, costs can also be awarded to the prevailing party pursuant to subsection 2412(a).

**24.** *See* Plaintiffs' Application for Attorneys' Fees, Costs and Expenses, p. 7, n. 4 ("Sierra Club is not a 'party' under EAJA's definition").

**25.** Quoting *Nadeau v. Helgemoe*, 581 F.2d 275, 278–79 (1st Cir.1978), and citing *Busche v. Burkee*, 649 F.2d 509 (7th Cir.) *cert. denied*, 454 U.S. 897, 102 S.Ct. 396, 70 L.Ed.2d 212 (1981); *Taylor v. Sterrett*, 640 F.2d 663 (5th Cir.1981); *Sethy v. Alameda County Water Dist.*, 602 F.2d 894 (9th Cir.1979), *cert. denied*, 444 U.S. 1046, 100 S.Ct. 734, 62 L.Ed.2d 731 (1980).

*Labor*, 22 CIT ——, ——, 9 F.Supp.2d 713, 715 (1998).

■ To follow it yet again in this case leads the court to conclude without reservation that the plaintiffs have *prevailed* on the threshold issue of whether defendants' approach to shipments to this country of shrimp snagged by trawls equipped with TEDs through the waters of nations not formally certified to Congress by the State Department under section 609 violates that statute on its face. This court has opined that it does, has granted plaintiffs' motion for summary judgment thereon, and will so declare in the final judgment entered herewith.

**B**

■ To the extent any party to this controversy, genuinely, has not understood the timing of this finalization herein, suffice it to recite now from the pledge published as part of the original object of plaintiffs' complaint, the 1998 Revised Guidelines, to wit:

> The Department of State will engage in ongoing consultations with harvesting nations. The Department recognizes that, as turtle protection programs develop, additional information will be gained about the interaction between turtle populations and shrimp fisheries. These Guidelines may be revised in the future to take into consideration that and other information, as well as to take into account changes in the U.S. program.
>
> In addition, the Department seeks public comment on the best ways to implement both these guidelines and Section 609 as a whole and may revise these guidelines in the future accordingly.

63 Fed.Reg. at 46,097. In other words, the defendants needed sufficient opportunity to contemplate and to exercise their considerable discretion, to report thereon

to the Congress, and to duly advise, if not coordinate with, the rest of the affected world of international trade. At the same time, the plaintiffs would be afforded adequate chance to bear witness to that application of presidential prerogatives, and to consider or reconsider their position thereon. Moreover, while that position had been that the defendants be enjoined immediately from relying on that part of their guidelines which is violative of section 609 on its face, the decision of whether or not to grant such equitable relief, which is truly extraordinary in the field of America's foreign affairs [26], required evidence not available at the time slip op. 99–32 was handed down.

Most of the evidence submitted since then, such as it is, appears or is referred to in part I, *supra.* The essence of plaintiffs' position remains that defendants' misinterpretation of the statute requires that an injunction issue without any further ado. *See, e.g.,* Letter from Joshua R. Floum, Esq. (Jan. 5, 2000). But their application for fees and expenses requires the court to now revisit the merits of their case anyway to determine whether or not the position of the United States is "substantially justified".

Again, Congress has not defined that controlling standard in EAJA; courts have had to do so. Both sides refer this court to *Pierce v. Underwood,* 487 U.S. 552, 108 S.Ct. 2541, 101 L.Ed.2d 490 (1988), and *Gavette v. Office of Personnel Management,* 808 F.2d 1456 (Fed.Cir.1986). In the first matter, the opinion of the Supreme Court states:

> We are of the view ... that as between the two commonly used connotations of the word "substantially," the one most naturally conveyed by the phrase before us here is not "justified to a high degree," but rather "justified in substance or in the main"—that is, justified to a degree that could satisfy a reasonable person. That is no different from

---

**26.** *See generally Crosby v. Nat'l Foreign Trade Council,* —— U.S. ——, 120 S.Ct. 2288, 147

L.Ed.2d 352 (2000), and cases cited therein.

the "reasonable basis both in law and fact" formulation adopted by the Ninth Circuit and the vast majority of other Courts of Appeals that have addressed this issue.... To be "substantially justified" means, of course, more than merely undeserving of sanctions for frivolousness; that is assuredly not the standard for Government litigation of which a reasonable person would approve.

487 U.S. at 565–66, 108 S.Ct. 2541 (footnote omitted), citing *United States v. Yoffe,* 775 F.2d 447 (1st Cir.1985); *Dubose v. Pierce,* 761 F.2d 913 (2d Cir.1985); *Citizens Council of Delaware County v. Brinegar,* 741 F.2d 584 (3d Cir.1984); *Anderson v. Heckler,* 756 F.2d 1011 (4th Cir.1985); *Hanover Building Materials, Inc. v. Guiffrida,* 748 F.2d 1011 (5th Cir.1984); *Trident Marine Construction, Inc. v. District Engineer,* 766 F.2d 974 (6th Cir.1985); *Ramos v. Haig,* 716 F.2d 471 (7th Cir.1983); *Foster v. Tourtellotte,* 704 F.2d 1109 (9th Cir.1983); *United States v. 2,116 Boxes of Boned Beef,* 726 F.2d 1481 (10th Cir.), *cert. denied sub nom. Jarboe–Lackey Feedlots, Inc. v. United States,* 469 U.S. 825, 105 S.Ct. 105, 83 L.Ed.2d 49 (1984); *Ashburn v. United States,* 740 F.2d 843 (11th Cir. 1984). In *Gavette,* the Court of Appeals for the Federal Circuit had opined that "substantial justification" requires that the

Government show that it was *clearly* reasonable in asserting its position ... in view of the law and the facts. The Government must show that it has not "persisted in pressing a tenuous factual or legal position, albeit one not wholly without foundation." It is not sufficient for the Government to show merely "the existence of a colorable legal basis for the government's case."

808 F.2d at 1467 (emphasis in original), citing *Schuenemeyer v. United States,* 776 F.2d 329 (Fed.Cir.1985), and quoting *Gava*

*v. United States,* 699 F.2d 1367, 1375 (Fed. Cir.1983).

■ Whatever the precise definition, given the facts and circumstances of this case, which obviously transcend purely domestic concerns, this court is unable to conclude that the government's position currently is not substantially justified. As the Supreme Court noted in *Underwood,* 487 U.S. at 566, n. 2, 108 S.Ct. 2541:

... [A] position can be justified even though it is not correct, and we believe it can be substantially (*i.e.,* for the most part) justified if a reasonable person could think it correct, that is, if it has a reasonable basis in law and fact.

### III

■ The court's inability means not only that plaintiffs' application for any award of fees etc. cannot be granted, the motion for injunctive relief based upon the declaratory judgment in their favor must also be denied. Clearly, the intent of section 609 is and has been to help prevent the extinction of sea turtles wherever they exist on Earth. The government professes continuing commitment to this goal, consistent with both its national and other, *inter* national obligations. And the plaintiffs have not proven that this goal is being drowned now by vessel-specific shipments of shrimp from Brazil (or any other uncertified nation). Indeed, the overall record of this matter reflects that Brazil not only has a national regulatory program governing the incidental taking of endangered turtle species during harvesting of shrimp in the wild that is comparable to that of the United States, it has been duly certified to Congress under section 609(b)(2)(A) and (B) from time to time.[27] To the extent that Brazil has not been so certified this year, the reason given is "its inadequate

---

27. *See* Slip Op. 99–32, 23 CIT —— and 48 F.Supp.2d at 1079, n. 33. Then again, unfortunately, it must be recognized that section 609 certification of certain countries following prior orders of the court, *e.g.,* Costa Rica (Pacific fleet), is not proving to be a panacea

for the worldwide problem. *See, e.g.,* Fountain, *Sea Turtles Nearing Extinction in Pacific, Study Says,* N.Y. Times, June 1, 2000, at A18 ("Fishing practices are blamed for sharp decline").

enforcement of its TEDs rules in its southern fishery", to quote Director Balton, *supra.* Nevertheless, the best evidence the plaintiffs have produced is the report of their Latin American Program Director Arauz *viz. Sea Turtles of Brazil,* p. 6 (June 1999):

> **Industrial Shrimping activities.** In the north and southern fishing regions pink shrimp is targeted (Penaeus paulensi, P. Brasileinsi and P. Subtilis) at about 50 ms of depth. In the Northeast and Southeast the seven keel shrimp (Xiphopenaeus kroyeri) are captured. This fishery is carried out right in front of important nesting beaches. According to interviews with fishermen, after 1500 hours of shrimping activities, only two turtles were captured (CPUE = 0.0013/hour). However, this figure is not reliable because captains deliberately do not record sea turtle captures. TEDs are required by all shrimping vessels in Brazil, but no control exists, and fishermen in general are against the use of this technology ....
>
> In spite of the fact that shrimping induced mortality is considered low and not important, other Brazilian biologists are concerned about the fate of the olive ridleys that nest in the state of Sergipe, the only nesting site for ridleys in Brazil. Shrimpers reportedly cause death to nesting adult turtles....

This report, standing essentially on its own, hardly supports a permanent injunction against the government of the United States. *Cf. Defenders of Wildlife v. Dalton,* 24 CIT ——, ——, 97 F.Supp.2d 1197, 1200 (2000)("argument that irreparable injury is presumed in environmental cases is unavailing"). As this court once was constrained to caution plaintiffs' counsel in their predecessor case, *Earth Island Institute v. Christopher,* 19 CIT 1262, 1264 (1995), as well as lawyers from time in other actions, *e.g., Avanti Products, Inc. v. United States,* 16 CIT 453, 453–54 (1992); *Teletronics Pacing Systems, Inc. v. United States,* 20 CIT 393, 394 (1996); *Citrus*

*World, Inc. v. United States,* 21 CIT 1078, 1078 (1997), *appeal dismissed,* 185 F.3d 878, 1998 WL 968460 (Fed.Cir.1998); *Napp Systems, Inc. v. United States,* 22 CIT ——, ——, 1998 WL 892095 at * 2 (Dec. 14, 1998):

> ... [A] party plaintiff has a primary and independent obligation to prosecute any action brought by it—from the moment of commencement to the moment of final resolution. That primary responsibility never shifts to anyone else and entails the timely taking of all steps necessary for its fulfillment.

### IV

In sum, while the plaintiffs have persuaded this court to grant declaratory relief, they have not borne their burden with regard to any of the other relief for which they pray. Final judgment will enter accordingly.